**Louis A. LARAIA, Appellant,**

v.

**COUNTY OF BEAVER.**

No. 01–2973.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) on May 2, 2002.

Filed July 15, 2002.

Before ROTH and STAPLETON,
Circuit Judges POLLAK *, District Judge.

OPINION

ROTH, Circuit Judge.

Plaintiff–Appellant Louis LaRaia appeals from an order dismissing his lawsuit. We will affirm.

Although Mr. LaRaia is represented by counsel, his filings with the District Court and with this Court are so disorganized they are nearly incoherent. As best as we can tell, however, LaRaia felt Beaver County, Pennsylvania violated his constitutional rights by prosecuting him for Cruelty to Animals in violation of Pennsylvania [Common Statute] 5511(a). for killing a hunting dog that wandered onto his property. LaRaia was convicted of killing the dog in 1987. By 1995, he had exhausted his appeals. *See Commonwealth v. LaRaia*, 542 Pa. 662, 668 A.2d 1126 (Pa.1995) (denying a Petitions for Allowance of Appeal); *LaRaia v. Pennsylvania*, 506 U.S.

815, 113 S.Ct. 55, 121 L.Ed.2d 24 (1992) (denying certiorari)

After his final appeal was denied, LaRaia waited more than four years to file the instant action. On December 15, 1999, he sued Beaver County, Pennslyvania, pursuant to 42 U.S.C. §§ 1983, 1985, and 1986. He also filed suit directly under the Equal Protection Clause of the 14th Amendment. The District Court dismissed all his claims: his statutory claims because they were barred by the statute of limitations, and his equal protection claim because he failed to allege that he was selectively treated due to improper., discriminatory motive. LaRaia has now appealed to this court.

He raises three issues on appeal, only two of which we must address. LaRaia first contends that the statute of limitations has not run on his statutory claims. In Pennsylvania, claims asserted under 42 U.S.C. §§ 1983 and 1985 are subject to a two year statute of limitations. *See Sameric Corp. of Delaware, Inc. v. City of Philadelphia*, 142 F.3d 582 (3rd Cir.1998); Bougher v. University of Pittsburgh, 882 F.2d 74, 79 (3rd Cir.1989). Claims asserted under § 1986 are subject to a one year statute of limitations. *See Cito v. Bridgewater Twp. Police Dept.*, 892 F.2d 23, 25 (3rd Cir.1989). The conduct underlying each of these claims occurred, at the latest, in 1995, when LaRaia's final appeal was denied. That means he filed suit at least two years after the statute of limitation expired on his §§ 1983 and 1985 claims, and at least three years after the statute of limitation expired on his § 1986 claims. As a result we will affirm the District Court's dismissal of his statutory claims.

LaRaia also contends that the District Court erred by dismissing his equal pro-

---

* Honorable Louis H. Pollak, District Court Judge for the Eastern District of Pennsylvania, sitting by designation

tection claim. The reasons he gives for this contention are indecipherable. Our best understanding of his contention is that the District Court lacked jurisdiction to dismiss the equal protection claim in his Amended Complaint because it dismissed that claim for different reasons when he raised it in his First Complaint. We find this argument devoid of merit. In addition, the failure to allege that a classification is irrational is a prope ground for dismissal. *See Village of Willowbrook v. Olech*, 528 U.S. 562, 120 S.Ct. 1073, 145 L.Ed.2d 1060 (2000). We will therefore affirm the dismissal of LaRaia's equal protection claim.

LaRaia's third assignment of error addresses the merits of his case, but, because we will affirm the dismissal of all his claims on other grounds, we need not address it. We will therefore affirm the District Court.